Robert Lee **MARTIN**, Plaintiff–Appellant,

v.

Amalia **RODRIGUEZ–MENDOZA**, District Clerk, Travis County, Defendant–Appellee.

No. 06–50117

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Feb. 23, 2007.

Robert Lee Martin, Amarillo, TX, pro se.

Elaine Agnes Casas, County Attorney's Office for the County of Travis, Austin, TX, for Defendant–Appellee.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Robert Lee Martin, Texas prisoner # 1050629, appeals the district court's award of summary judgment in favor of Amalia Rodriguez–Mendoza (Rodriguez) in his 42 U.S.C. § 1983 suit. In that suit, Martin alleged that Rodriguez violated his right of access to the courts by failing to respond to his requests for a copy of his

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

statement of facts. On appeal, Martin argues in pertinent part that his position as a litigant was prejudiced by Rodriguez's inaction because (1) he was entitled under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), to a free copy of his statement of facts to file a pro se appellate brief in response to counsel's *Anders* motion and (2) Rodriguez prevented the filing of appropriate documents when she failed to comply with his requests for verification that his March 25, 2004, records request had indeed been filed and, when she failed to notify him of the state court's September 24, 2004, ruling on that request. Our review is de novo. *See Horton v. City of Houston*, 179 F.3d 188, 191 (5th Cir.1999).

As an initial matter, we hold that Martin's notice of appeal was timely filed. *See United States v. Young*, 966 F.2d 164, 165 (5th Cir.1992). "[B]efore a prisoner may prevail on a claim that his constitutional right of access to the courts was violated, he must demonstrate 'that his position as a litigant was prejudiced by his denial of access to the courts.'" *McDonald v. Steward*, 132 F.3d 225, 230–31 (5th Cir.1998) (citation omitted); *see also Lewis v. Casey*, 518 U.S. 343, 351, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996). To demonstrate prejudice, Martin must prove that he suffered actual injury by showing that his ability to pursue a "nonfrivolous," "arguable" legal claim was hindered. *See Christopher v. Harbury*, 536 U.S. 403, 415, 122 S.Ct. 2179, 153 L.Ed.2d 413 (2002) (internal quotations omitted). The underlying claim must be described well enough to apply the frivolity test and to show that its "arguable nature ... is more than hope." *Id.* at 416, 122 S.Ct. 2179 (internal quotations omitted).

Martin has failed to identify any claim, much less any nonfrivolous claim, that he would have raised on appeal in response to counsel's *Anders* motion had he had the benefit of his statement of facts. Similarly, he has not identified any nonfrivolous claim that he would have raised on either state or federal habeas review. Martin has therefore failed to show that he suffered actual injury as a result of Rodriguez's alleged inaction, and, therefore, he is not entitled to relief. *See id.* at 415–16, 122 S.Ct. 2179.

AFFIRMED.